**Mary BRACEY, Appellant,**

v.

**Jim LAWSON, individually and the City of Little Rock, Arkansas, Appellees.**

No. 02–3900.

United States Court of Appeals, Eighth Circuit.

Submitted June 26, 2003.

Decided July 16, 2003.

Before WOLLMAN, FAGG, and MORRIS SHEPPARD ARNOLD, Circuit Judges.

PER CURIAM.

Mary Bracey appeals the district court's[1] grant of summary judgment in favor of appellees on her 42 U.S.C. § 1983 claim alleging First Amendment retaliation. We affirm.

Bracey alleges that she was denied promotion in retaliation for having sent an anonymous electronic mail (e-mail) message two years earlier in which she had criticized a fellow employee's job performance. The First Amendment protects a public employee's speech so long as it addresses a matter of public concern. *Meyers v. Neb. HHS*, 324 F.3d 655 (8th Cir.2003) (citing *Connick v. Myers*, 461 U.S. 138, 146, 103 S.Ct. 1684, 75 L.Ed.2d 708 (1983)). Speech qualifies as a matter of public concern if it is "fairly considered as relating to any matter of political, social, or other concern to the community." *Id.*

1. The Honorable James M. Moody, United States District Judge for the Eastern District of Arkansas.

Having reviewed the record in the light most favorable to Bracey, as we must on summary judgment, we conclude that the district court determined correctly that because Bracey's e-mail message was purely job-related and thus did not qualify as a matter of public concern, it did not constitute protected speech under the First Amendment. *Sparr v. Ward,* 306 F.3d 589, 594 (8th Cir.2002) (citing *Buazard v. Meridith,* 172 F.3d 546, 548 (8th Cir. 1999)). Additionally, Bracey failed to show any causal connection between the e-mail message and any adverse employment action, as is required of a successful claim of First Amendment retaliation under § 1983. *Bechtel v. City of Belton,* 250 F.3d 1157, 1162 (8th Cir.2001).

Accordingly, we affirm. *See* 8th Cir. R. 47B. Appellees' motion to strike a portion of Bracey's appendix is denied as moot.